# EXHIBIT F

**Geraldine Feisty Souza** ✔ 🌐 · Follow

Well - since I feel like this - let's keep each other company

**Shelley Alexander**

I'm glad you're talking about this. So many people are so scared of colonoscopies. I've had three during my life. I cut out sodas and my second and third colonoscopy was a lot better.

1w      Reply

**Erika Beth**

Not all preps are the same. Some ask you to drink a lot, some use laxatives and stool softeners. It all depends

2w      Reply

**Nancy Simpson** ·

Wow u we're awake 🥹

12h      Reply

**Erika Beth**

You pee out of your ass lol

2w      Reply

**Amy Conrad**

Love you **#replay**

2w      Reply

**Kathy Joy**

Hugs

5d      Reply

**Janis Flenniken**

Get fiesty with this cancer girl

2w      Reply

**Darlene Robin**

Damn Damn Damn... I missed your live😥😥😥😥😥😥

2w      Reply

**Sheila Neely Woodall**

# replay

2w      Reply

**Darlene Robin**

I'm very familiar with hpv... my Mom had cervix cancer in her 20's with 6 lil ones at home.

2w      Reply

**Haydee Benitez**

God is bigger

1w      Reply

**Amy Conrad**

Amen! I don't talk to my sibling either and set boundaries

2w      Reply

**Roda Anderson** ✔️

#replay im definitely keeping you in my prayers. I believe your going to come out of this on top. Sending you a BIG HUG 🫂

2w      Reply

**Jan Harris**

What's the protein called you take ? I need some

1w      Reply

**Tammy Lynn Heinzman-Stroud**

California is a Democratic state what do you expect?

2w      Reply

**Pamela Balko Smith**

#replay

4d      Reply

**Marilyn Victoria Bilton**

I will be praying for you, my friend

6d      Reply

**Pamela Balko Smith**

I love you Geri!!

4d      Reply

**KimAnn Rodichok**

#Replay💖

2w      Reply

**Jan Harris**

Yes it is !!! It's the prep is awful I threw up 🤮

1w      Reply

**Pamela Balko Smith**

Oh Geri I feel so bad right now. I love ya!

4d      Reply

**Brenda Berry-McKenzie**

**#replay**

2w      Reply

**Erika Beth**

**#replay**

2w      Reply

**Nancy Simpson** ·

Oh **Geraldine Feisty Souza** I'm sorry!! I love you! You got this!! Sending u so much ❤️ the dogs got you!! ❤️

12h      Reply

**Toni Leigh Paolisso**

**#replay** my heart is broken for you. I have watched you forever. I know over the years you were in school I didn't know when your lives were etc. I used to tell you in certain ways we were alot alike. Geri you my fav I just want you to know that. I will be praying for you. I know when you get to a certain point we just dont believe anything is gonna work anymore. But I will be praying. I will be following so I can see updates on you. Don't ever be alone in your thoughts. You have people that truly love you. ❤️ hugs to you

2w      Reply

**Sharon Lopez**

God is bigger! Than your Cancer! You can't limit Him! All you need to do is believe that He will take it all away from your body

1w      Reply

**Darlene Robin**

Our preps are not bad.

2w      Reply

**Cheri Ware**

Please so an intense parasite cleanse

2w      Reply

**Janis Flenniken**

What sucks is we always think we know being a healthcare worker

2w      Reply

**Sheila Neely Woodall**

I have Crohn's disease

2w      Reply

**Heidi Myers**

Hello Geri!!!

2w      Reply

**Marina Waters**

# replay I love you from the bottom of my heart , You know how I started and how you educated me to GET out of Paparazzi !!!! ❤️

2w      Reply

**Janis Flenniken**

I had bowel issues in 2019 I was so sick I thought I was going to die Kaiser couldn't diagnose me

2w      Reply

**Alberta Hanks Hoosier**

It's ok to not be ok 💖

1w      Reply

**Katie Muhlbach**

**#replay**

2w      Reply

**Sharon Lopez**

Trust in God Geri! He is the Ultimate Healer! I will Pray for you!

1w      Reply

**Katie Muhlbach**

Sending prayers and love ❤️

2w      Reply

**Kelly Kelly**

**#replay**

2w      Reply

**Monica Dailing**

Replay! Great to see you 🤩😀😀

1w      Reply

**Monica Dailing**

You are superwoman!!

1w      Reply

**Bren Rogers**

❤️❤️❤️uuuuu

2w      Reply

**Denise Mudd**

So sorry I missed this love ya lady!!!

2w      Reply

**Janis Flenniken**

Damn girl I pray for the best for you guys

2w      Reply

**Alberta Hanks Hoosier**

Praying for you 🌹

1w      Reply

**Alberta Hanks Hoosier**

I am so so sorry 😞

1w      Reply

**Rosemary Kelly-Sheehan**



2w      Reply

**Maddie Chero**

You're in my prayers

1w      Reply

**Allison Long Fowler**

How did you get these toxins

2w      Reply

**Brenda Trotter**

You need to have a good cry, you willl come out of it feeling a bit lighter, I haven't watched you for a while and had no idea what is going on with you and I am soooooo sorry, dam paparazzi.

1w      Reply

**Anita G Hitchcock**

#replay

1w      Reply

**Dawn Stewart Barber**

Uninstall your printer and then reinstall it maybe it will help

2w      Reply

**Shelia Benear**

Cancer is much more of a living hell than the prep! Just do it!!

2w      Reply

**Shelia Benear**

I'm so sorry. This sucks.

2w      Reply

**Shelia Benear**

:-:-::::: connect! P

2w      Reply

**Dawn Stewart Barber**

IYKYK 💔

2w      Reply

**Diane Gleason**

Hello beautiful

2w      Reply

**Shelia Benear**

Correct!!

2w      Reply

**Shelia Benear**

Amen!!

2w      Reply

**Shelia Benear**

Hi. I was diagnosed with ocular melanoma, it metasisized to my lungs, liver and bone. The dr said there's nothing else we can do for you ... you hv 6-8 months to live! It was at that time I started taken PANCUR C..... I then went to MD Anderson 6 months later. Had a pet scan and the dr said I don't know how but tge scans show NO CANCER! For 5 years I was cancer free it then stated on my brain but again the cancer is shrinking.
STAY STRONG AND KEEP YOUR FAITH!!!love you girl❤️

2w      Reply

**Marina Waters**

Oh my goodness 💔 I am just without the words,Geri this is just SO So sad 😭

2w      Reply

**Karen Pruitt**

My sis started with ovarian , metastisized to brain and colon she was 57

2w      Reply

**Karen Pruitt**

They gave me the pills like I didn't have an option but when I tell you, they say take this many pills and then take this many pills like you have to take like 10 pills or something like that something bizarre

2w      Reply

**Vickie Neal Guevara**

#replay

2w      Reply

**Karen Pruitt**

I had the pills

2w      Reply

**Tina Marie**

I'm sorry sweetie. When you talked about things years ago I throw out all my stuff except for your special necklace.

2w      Reply

**Marina Waters**

Haven't been on in so long , watching the replay ❤️

2w      Reply

**Carolyn Smith**

No they don't know you

2w      Reply

**Cindy Chitwood**

Replay

2w      Reply

**Carolyn Smith**

That's bull

2w      Reply

**Carolyn Smith**

Praying for u Geri

2w      Reply

**Carolyn Smith**

U are a very trust worthy person Geri

2w      Reply

**Carolyn Smith**

Hi

2w      Reply

**Miriam Gonzalez**

Geri...I went through the same exact situation as you. Get a 2nd opinion. I was diagnosed and treated for crohns for 4 years. Instead it was Stage 4 colon cancer. No lawyer would take my case because of doctors insurance protection. My statute of limitations is up in 2026. This is so sad that doctors can get away with these types of treatments. Reach out to me if you want to talk. I understand.

2w      Reply

**Miriam Gonzalez**

Geri....I followed your journey because around the same time I was dealing with the same issues. Stay positive because it impacts your well being.

2w      Reply

**Miriam Gonzalez**

**#replay**

2w      Reply

**Janet Marie Flores**

So nice too see you

2w      Reply

**Kriste Smothers**

Replay ...You are in my thoughts and prayers I did mine last year my grandfather passed at age 65 in 95 so there's genetics there ..we love you

2w      Reply

**Sandra Bengoa**

I am so sorry this is happening to you. I dont know what's going on but, I know 4 nurses and midwives that were in our department with cancer or have died from in the last few years. Very scary. You are in my prayers love

2w      Reply

**Cathy Gregory**

**#replay**

2w      Reply

**Dellie Steele**

When I get a chance I want to message you. My daughter has gone through this twice. She is great now. But I would like to actually talk with you.

2w      Reply

**Sally Riley**

Amen sister!

2w      Reply

**Tammy Lund**

**#Replay**

2w        Reply

**Sally Riley**

Prayers are with you.

2w        Reply

**Sally Riley**

Replay

2w        Reply

**Janet Riggen Bell**

I pray it hasn't mastesized‼️

2w        Reply

**Janet Riggen Bell**

Listen to her!!! Get checked regularly!!!

2w        Reply

**Janet Riggen Bell**

You simply too cute youngin❤️❤️❤️

2w        Reply

**Darhonda Gaunt Daily**

Replay

2w        Reply

**Darhonda Gaunt Daily**

Praying for everything you're going through.

2w        Reply

**Darhonda Gaunt Daily**

Sometimes if your there alone you just need for someone too listen. Not have the answers but just listen!!

2w        Reply

**Darhonda Gaunt Daily**

It's so hard to shut your mind off.

2w        Reply

**Janet Riggen Bell**

Hugs baby girl ❤️

2w        Reply

**Janet Riggen Bell**

I struggle with the words to express how overwhelming what you and your family are experiencing. My mom passed from colon cancer adorable my 55 year old Son to prostate cancer in December. He too was adopted about telling others to get cheated and not put it off.!!!

2w      Reply

**Mano Bling**

My mom has colon cancer and has a bag

2w      Reply

> **Talitha Mote Eldredge**
>
> **Mano Bling** I hope she is doing wonderful.
>
> 2w      Reply

**Darhonda Gaunt Daily**

The attorney general is doing what he can to get rid of the junk

2w      Reply

**Janet Riggen Bell**



2w      Reply

**Tammy Trlicek Olivarez**

I believe in miracles 🙏🙏

2w      Reply

**Sherry Phillips**

Love you! Good night!❤️🙏🙏🙏🙏

2w      Reply

**Tammy Trlicek Olivarez**

Yes they do

2w      Reply

**Tammy Trlicek Olivarez**

Replay

2w      Reply

**Trisha Ann Smira**

God has a plan He turns bad things to good
We don't understand the why but one day we will know the whys ❤️💕

2w      Reply

**Trisha Ann Smira**

You are not alone 🙏❤️

2w     Reply

**Trisha Ann Smira**

Amen

2w     Reply

**Trisha Ann Smira**

Love you always Geri 💕

2w     Reply

**Trisha Ann Smira**

Our fur babies sense and know when something is wrong ❤️

2w     Reply

**Trisha Ann Smira**

Vermont Maine 🥰

2w     Reply

**Trisha Ann Smira**

💛🧡💚

2w     Reply

**Trisha Ann Smira**

East coast is gorgeous in the fall ❤️💚🩷🧡💛

2w     Reply

**Barbara Burgos**

Replay. 🙏🙏❤️😔❤️🙏🙏

2w     Reply

**Trisha Ann Smira**

You are human honey and you have inner feelings like we all do , I'm so sorry this is happening to you so so sorry 🙏💕I'll be praying and thinking of you
God always has a plan ❤️love you friend

2w     Reply

**Trisha Ann Smira**

lol

2w     Reply

**Helena Lawton- Arguelles**

Darn it missed you

2w     Reply

**Trisha Ann Smira**

I need to have a colonoscopy now I have right sided pain a lot
In hosp with severe uti
On Iv antibiotics…. I also need mammogram it's been so long and my mom passed at 49 with breast cancer …. Thank you for encouraging me us to get ours done too out tests
I have 6 autoimmune diseases it sucks! You stay strong I've always looked up to you …
Love and hugs 🙏💞💗

2w      Reply

**Trisha Ann Smira**

❤️

2w      Reply

**Tracey Matkin**

Your so right

2w      Reply

**Trisha Ann Smira**

P

2w      Reply

**Tracey Matkin**

Replay.

2w      Reply

**Trisha Ann Smira**

I know what you're saying and about who

2w      Reply

**Trisha Ann Smira**

Hugs and lots of love precious friend 💗

2w      Reply

**Barbra Long**



2w      Reply

**Trisha Ann Smira**

Oh no 😔🙏❤️

2w      Reply

**Ada Ortiz**

Love you

2w      Reply

**Crystal D Brunskole**

Breathe! Pls message me. I have been through the sadness and loneliness of being sick and alone.
I am still going through it!

2w      Reply

**Cassie Robinson**

Yup that part!!! Money ruins the mind!! My whole entire heart and soul are with you!! You've always been thee strongest/bravest woman I've ever known and I have always looked up to you!! I pray and send my love to you!!🙏🙏🙏🥰❤️

2w      Reply

**Jeni Stockmaster**

Sending you big hugs and snuggles 💜

2w      Reply

**Jill Frelix**

Ok 👌

2w      Reply

**Sherry Phillips**

Geri love you and praying for you❤️❤️❤️❤️🙏🙏🙏

2w      Reply

**Janice Robinson**

Sweetie my thoughts and prayers are with you always God is with you always 💕

2w      Reply

**DrNichole Jackson Dreighton**

Love you 😘

2w      Reply

**Karen Carter**

Let the rain fall

2w      Reply

**Gail Fitzgerald**

It's not weakness!

2w      Reply

**Wendy Bailey Jacobellis**

My mother pulled that on me . I have to live with my mother holding a secret

2w      Reply

**Tammy Taylor Aldrich**

Whenever you need to, come on here and connect with your community. We love you. I wish I were closer.

2w      Reply

**Gail Fitzgerald**

That's good. We have to accept help sometimes.

2w      Reply

**Dorene Santee**

Love you if I was closer I would help you ❤️

2w      Reply

**Elizabeth Michels Piotrowski**

Exactly! I had triple positive breast cancer and it does change your life...BUT if I was going down I was going down with humor and I found my faith helped me!! That is my journey in a nut shell. Stay positive and I like you was in the medical field but I didn't go down that rabbit hole...I worked in cardiology and let my team take care of me so I would go to them with any question. Seriously it was me and God kicking butt!! Lean on your friends and family too...I truly felt like I was lifted up and carried every single step of chemo and surgeries. You will be in my prayers

2w      Reply

**Felicia Rickett**

Sending Loving and positive vibes

2w      Reply

**Dorene Santee**

U r not alone

2w      Reply

**Gary Wager**

You.... MEAN? No way

2w      Reply

**Gwen Tijerino**

Geri, I'm 1 / 45 min away! If you need ANYTHING, PLEASE CALL ME!! ❤️

2w      Reply

> **Pauline Imbro-Allen**
>
> **Gwen Tijerino** just go to her. I wish I was that close
>
> 2w      Reply
>
> **Gwen Tijerino**
>
> **Pauline Imbro-Allen** I will, but I can't till Thursday.. 🤷‍♀️
>
> 2w      Reply

**Chaunta Sprowell Holliday**

Love you Geri!

2w      Reply

**Pauline Imbro-Allen**

We are all in this with you

2w      Reply

**Felicia Rickett**

You're not alllone we are all here for you

2w      Reply

**Wendy Bailey Jacobellis**

I always think of you all my rooms have something with feisty on it

2w      Reply

**Ada Ortiz**

We got your back

2w      Reply

**Leticia Delabra Acosta**

🙏🙏🙏🙏

2w      Reply

**DrNichole Jackson Dreighton**

You are never alone!!

2w      Reply

**Gail Thomas**

God is blessing you with his presence through these people who care for you and won't leave you alone. Lifting you in prayer Geri!!!

2w      Reply

**Candi Murphy**

Geraldine!!!!! It's gonna be ok.......sister gurl. We got this together.

2w      Reply

**Pauline Imbro-Allen**

You're not alone. We are all here for you.

2w      Reply

**Minnie Leal**

And you won't do this alone!! We love you!!!

2w      Reply

**Dorene Santee**

We are all here for you  I mean it

2w        Reply

**Teresa Ayala**

You got this. I'm here

2w        Reply

**Jill Frelix**

Yes the paparazzi days ❤️

2w        Reply

**Candi Murphy**

❤️❤️❤️❤️❤️❤️❤️❤️❤️❤️❤️❤️❤️❤️❤️❤️❤️❤️❤️❤️❤️❤️❤️

2w        Reply

**Gail Fitzgerald**

Yes, You will be alright. Lots of people love you. You are determined and strong!!

2w        Reply

**Karen Carter**

We're in your corner with you . We got yu . Sending BIG HUG

2w        Reply

**Candi Murphy**

Love you Geri

2w        Reply

**Wendy Bailey Jacobellis**

I love you

2w        Reply

**Maria Stephanie Carrasco**

Be strong and fight

2w        Reply

**Jill Frelix**

Can Jenn come help you

2w        Reply

**Gail Fitzgerald**

Amen! My son just died.

2w        Reply

**Gail Fitzgerald**

You are a tough broad!! You got this. Kick cancer's ass!!!

2w        Reply

**Katalina Corona**



2w          Reply

**Becky Wallace**

We love you ! I'm praying for you girl!

2w          Reply

**DrNichole Jackson Dreighton**

Love you girl!! Definitely submitting you in prayer!! May God comfort you at a time that unsettles the soul but may God be your portion😚😚

2w          Reply

**Pauline Imbro-Allen**

Will keep you in my prayers and am available to come help at anytime you might need me

2w          Reply

**Christen Hebert Brawley**

We love you Geri! 💜💜💜

2w          Reply

**Jeni Stockmaster**

We got you 🙏💜

2w          Reply

**Minnie Leal**

Love love you Geri!!!

2w          Reply

**Leticia Delabra Acosta**



2w          Reply

**Melissa Enslow**

2w          Reply

**Katalina Corona**

MUCH LOVE GERI❤️❤️❤️🙏💜⭕❌

2w          Reply

**Fonda Gainey**

I'm so sorry. Praying for you geri

2w          Reply

**Jill Frelix**

Will you continue your fiesty bombshells

2w      Reply

**Pauline Imbro-Allen**

Yes we met when you were going through diviticulitus and we talked.

2w      Reply

**Fonda Gainey**

What kind is it

2w      Reply

**Pauline Imbro-Allen**

You know I went through a ruptured Bowel. 5 surgeries later but I didn't fight Cancer too

2w      Reply

**Gary Wager**

You are a realist, like me.

2w      Reply

**Wendy Bailey Jacobellis**

Crying over here

2w      Reply

**DrNichole Jackson Dreighton**

I totally will come out there and hug and love on you!!

2w      Reply

**Katalina Corona**

Give Lee and your twin my love for me

2w      Reply

**Jeni Stockmaster**

I can for you 💜

2w      Reply

**Fonda Gainey**

Sorry to hear that geri

2w      Reply

**Jeni Stockmaster**

No dont claim it!!!

2w      Reply

**Dorene Santee**

Good juju and vibes coming your way my friend love ya ❤️

2w        Reply

**DrNichole Jackson Dreighton**

Do I need to fly out there and hug you??🥹❤️

2w        Reply

**Pauline Imbro-Allen**

Geri doesn't do anything small

2w        Reply

**Sue Morgan Ruff**

Pppl always say it they are talking about me at least they are leaving someone else alone.

2w        Reply

**Jeni Stockmaster**

Dont give it any strength

2w        Reply

**Dorene Santee**

Keep us updated we all love and care about u and yes I need to get my colonoscopy and endoscopy.

2w        Reply

**Jeni Stockmaster**

You dont have cancer!!

2w        Reply

**Fonda Gainey**

Oh my goodness geri I'm so sorry

2w        Reply

**Tammy Taylor Aldrich**

Absolutely! Get your butt checked. We all have one!

2w        Reply

**Ada Ortiz**

Prayer request my daughter is going through a divorce at the moment after 2 yrs of marriage he cheated on her he dating his boss for 9 months .

2w        Reply

> **Lane Gettys Lehman**
> God help her.
>
> 2w        Reply

**Cheryl Frazier**



2w     Reply

**Katalina Corona**

YES PLEASE DO... I will get a hold of you soon Geri😜🙏💜

2w     Reply

**Jeni Stockmaster**

She is tech support 😄

2w     Reply

**Wendy Bailey Jacobellis**

Feel better

2w     Reply

**Dorene Santee**

Watch it sizzle lol

2w     Reply

**Jeni Stockmaster**

Ignore them

2w     Reply

**DrNichole Jackson Dreighton**

We are all sinners saved by GRACE!! There is no measurement on sin... if they are doing that then they should read the Bible bc it's clears that God will judge them the same way they judge others 📖

2w     Reply

**Jeni Stockmaster**

Thats night right

2w     Reply

**Sue Morgan Ruff**

Not supposed to do that

2w     Reply

**Tammy Taylor Aldrich**

We love you Geri and I'm praying for complete healing and recovery and strength.

2w     Reply

**Wendy Bailey Jacobellis**

Please send out mine as we thanks

2w     Reply

**Jeni Stockmaster**

So what girl. The more you follow and the stronger your relationship gets the more you stop doing stuff. But thats your relationship not ours. Were just supposed to guide you there w love and intentions. People kill me

2w      Reply

**Dorene Santee**

You will never lose me as a follower we r so much like ❤️

2w      Reply

**Ada Ortiz**

Love you Sister

2w      Reply

**Shari Schnur**

SAVED and sober since 2019! HE hears our prayers and knows our hearts. Praying for you truly Geri!

2w      Reply

**Lane Gettys Lehman**



2w      Reply

**Katalina Corona**



2w      Reply

**DrNichole Jackson Dreighton**

Be bold in your relationship with Christ... lest they be judged js🙈

2w      Reply

**Pauline Imbro-Allen**

I put you on my groups prayer list list today. We pray everyday before we do our live.

2w      Reply

**Christen Hebert Brawley**

Sending love and prayers your way.💜💜

2w      Reply

**Susan Cosby Dionne Luke**

Watching you all the way from Turkey. Sending you lots of love and prayers.

2w      Reply

**Shari Schnur**

It's not about a title it's about your personal relationship with Jesus that matter.

2w      Reply

**Lane Gettys Lehman**



2w        Reply


**Jeni Stockmaster**

Smh thats what gives good christians a bad name. Were supposed to love each other

2w        Reply

**Dorene Santee**

I sat fuck all the time

2w        Reply

**Katalina Corona**

Well... I am still spiritual and sincere ...BUT the "sound" part is up for debate‼️😂😂😂😂😂

2w        Reply

**Minnie Leal**

Love you

2w        Reply

**Minnie Leal**



2w        Reply

**Courtney Reed** ·

They just judgmental! So sad. Three fingers pointing back!

2w        Reply

**Jeni Stockmaster**

Hello beautiful

2w        Reply

**Wendy Bailey Jacobellis**

A lot of phony's

2w        Reply

**Ada Ortiz**

  

2w        Reply

**Gary Wager**

 

2w     Reply

**Katalina Corona**

I am just rolling...

2w     Reply

**Courtney Reed** ·

Grow up Jehovah's Witness. Lol! It's rough!

2w     Reply    See translation

**Tammy Taylor Aldrich**



2w     Reply

**Dawn Stewart Barber**

Bless your heart ❤️

2w     Reply

**Sue Morgan Ruff**

Yes, ma'am lots of them around here

2w     Reply

**Tammy Taylor Aldrich**

Holy Spirit Activate

2w     Reply

**Pauline Imbro-Allen**

If I pray for me the sky will fall on me

2w     Reply

**Sue Morgan Ruff**

Amen !!

2w     Reply

**Katalina Corona**



2w     Reply

**Minnie Leal**

Oh how I've missed you feisty!

2w     Reply

**Dawn Stewart Barber**

If that's all it takes I'm definitely going with the devil 😈

2w        Reply

**Katalina Corona**

😂😂😂😂

2w        Reply

**Sue Morgan Ruff**

Please I live in Bible Belt and we are not all crazy fanatics

2w        Reply

**Tammy Taylor Aldrich**

Amen 🙏🏼

2w        Reply

**Wendy Bailey Jacobellis**

I placed the order Feisty done

2w        Reply

**Pam Brittain**

I'm a biblebelt person lol

2w        Reply

**Taira Nikki Amatovallee**

I miss you on the app

2w        Reply

**Nikki Seh**

Nah.. you need to laugh sometimes.. Definitely sending you much love and hugs! ❤️🥰❤️

2w        Reply

**DrNichole Jackson Dreighton**

No how are you!!??? I heard cancer!!!

2w        Reply

**Dorene Santee**

I'm not really religious but I believe in prayers I believe people who passed are around me

2w        Reply

**Taira Nikki Amatovallee**

How's the dogs

2w        Reply

**Dawn Stewart Barber**

Do they all sound like that😌😌

2w     Reply

**Ada Ortiz**

Lol 😂 I'm a Christian but love to laugh

2w     Reply

**Sue Morgan Ruff**

Love you, girl! Praying for you and your family. ❤️

2w     Reply

**Katalina Corona**

😂😂😂😂😂

2w     Reply

**Shelly Sipe**

Good night Geri! Just know that I am praying for you! 🙏💖🙏

2w     Reply

**Taira Nikki Amatovallee** 👤

You still have the app bombshell

2w     Reply

**DrNichole Jackson Dreighton**

Hey beautiful girl!!!

2w     Reply

**Wendy Bailey Jacobellis**

I will

2w     Reply

**Dorene Santee**

Love ya take care

2w     Reply

**Taira Nikki Amatovallee** 👤

Love your shirt

2w     Reply

**Wendy Bailey Jacobellis**

I am shopping

2w     Reply

**Dawn Stewart Barber**

You've been on my mind and in my prayers my dear 💜

2w     Reply

**Gloria Roybal**

Good night God bless

2w      Reply

**Wendy Bailey Jacobellis**

Any good sales

2w      Reply

**Wendy Bailey Jacobellis**

Placing an order

2w      Reply

**Kelley Ogorchock**

I'm praying for you Geri if you ever need a hand please pm me

2w      Reply

**Gary Wager**

You were terrifying

2w      Reply

**Lisa Benavides**

Miss seeing u on here

2w      Reply

**Gary Wager**

I still call him Johnny. It's the issue between me and S.Y.

2w      Reply

**Gary Wager**

Me and Johnny are cool

2w      Reply

**Gary Wager**

I grew up with the twins. Lucky me. 😑

2w      Reply

**Ada Ortiz**

THERE ARE 7 FALLS IS A HIKING PLACE IT TOOK ME 4 HOURS TO GET TO THE TOP LAST TIME I WENT

2w      Reply

**Karla Jo Armstrong**

So frustrating

2w      Reply

**Gary Wager**

Midori, I knew you when you were born. Ask your Mom about me.

2w       Reply

**Katalina Corona**

LOL... Geri keep your sense of humor because that's going to help you a lot too😌🙏💜

2w       Reply

**Pauline Imbro-Allen**

That is right down 209 from me 15 minutes

2w       Reply

**Midori Marie Keegan**

Hi my beautiful auntie

2w       Reply

**Gary Wager**

Lmao...you'll have to explain the "master hacker" later

2w       Reply

**Ada Ortiz**

Is beautiful place to. Visit

2w       Reply

**Wendy Bailey Jacobellis**

So much clothes thank god

2w       Reply

**Ada Ortiz**

Bushkill Falls they called it the Niagara Falls of Pennsylvania.

2w       Reply

**Shelly Sipe**

Yes Wendy said hi!

2w       Reply

**Pauline Imbro-Allen**

Geri you know I am an instructor in Canine Nosework

2w       Reply

**Wendy Bailey Jacobellis**

I feel so bad I don't know what to say hugs and prayers I have all your clothes here tags

2w       Reply

**Gary Wager**

Lmao...just breathe. Reboot and it might fix itself

2w        Reply

**Wendy Bailey Jacobellis**

Very hot

2w        Reply

**Wendy Bailey Jacobellis**

Wrote you

2w        Reply

**Dorene Santee**

Yes emmaus

2w        Reply

**Wendy Bailey Jacobellis**

I just did

2w        Reply

**Pauline Imbro-Allen**

Right near me in Hawley

2w        Reply

**Ada Ortiz**

Love Hawley

2w        Reply

**Ada Ortiz**

I visit Lake Wallepauck

2w        Reply

**Dorene Santee**

**Ada Ortiz** my dad always rented a place there every yr

2w        Reply

**Ada Ortiz**

Near there is the Indians Caves love it

2w        Reply

**Tammy Taylor Aldrich**

I want to see Vermont in the fall!

2w        Reply

**Wendy Bailey Jacobellis**

I put your t shirt on the one if my mouth doesnt say it my face def will. Cut it so hot . Shorts and tube top from you

2w    Reply

**Dorene Santee**

Yes they can. My mom had brain cancer and my German Shepherd used to lick her head all the time and she would always say why is he doing that and

2w    Reply

**Katalina Corona**

You would LOVE Michigan too... we have GORGEOUS fall season😉

2w    Reply

**Pauline Imbro-Allen**

Yes

2w    Reply

**Buffy Crumrine**

It snowed around us last weekend.

2w    Reply

**Jacqueline Kurtz**

I live in Reading,Pa

2w    Reply

**Pauline Imbro-Allen**

Pocono Mtns, Catskills

2w    Reply

> **Ada Ortiz**
>
> BUSHSKILLS FALLS
>
> 2w    Reply

**Nikki Seh**

The trees are already turning here in pa. Its beautiful

2w    Reply

**Amy Rasbury Garber**

Can Jen come and stay with you for a while?

2w    Reply

**Karla Jo Armstrong**

That is true. If dry. Not as pretty

2w    Reply

**Pauline Imbro-Allen**

OMG we had so much rain through July, Aug and a little less I. Sept. It is beautiful now

**Marilyn Rejman**

When you're feeling down hugvthose fur babies...I'm sure they know something is wrong

**Dorene Santee**

I'm in pa. Poconos is cool

**ChiQuita Hodge**

Ever been to Tennessee

**Gary Wager**

Take care of yourself first, bucket list after that.

**Dorene Santee**

Yes get healthy and then have your trip In time

**Wendy Bailey Jacobellis**

Hi Feisty

**Katalina Corona**

YES... your HEALTH is DEFINITELY TOP PRIORITY‼️🙏💜

**Wendy Bailey Jacobellis**

Yes

**Gail Fitzgerald**

Are you nauseated?

**Patti Sta Elena**

How is your son taking it

**Dorene Santee**

Yes I no u Ned to get healthy

**Ada Ortiz**

I'm in Northern Pennsylvania is lovely now fall colors

2w          Reply

> **Dorene Santee**
>
> **Ada Ortiz** I'm in pa
>
> 2w          Reply
>
> **Dorene Santee**
>
> Where
>
> 2w          Reply
>
> **Dorene Santee**
>
> **Ada Ortiz** where r u
>
> 2w          Reply
>
> **Pauline Imbro-Allen**
>
> **Ada Ortiz** I'm also in NE Pa
>
> 2w          Reply
>
> **Ada Ortiz**
>
> **Pauline Imbro-Allen** Philadelphia
>
> 2w          Reply
>
> **Dorene Santee**
>
> **Ada Ortiz** I'm near Bethlehem /allentown. Lil town called emmaus
>
> 2w          Reply
>
> **Ada Ortiz**
>
> I've been there
>
> 2w          Reply

**Nancy Grandfield Piper**

15 yrs ago today my daughter was told she had leukemia. They kept it controlled for 2 yrs, then we got the news it was back with a vengeance. The only way to survive was stem cell transplant an we had to go to the registry for donor. We are 12 yrs in remission. Put your trust in God an I pray this will be you..cancer free. It was a rough road at first. Hugs to you..we love you..🥲❤️❤️

2w          Reply

**Lorie Stolo**

Pills-burgh dough pizza dough cut in noodle size added to easy rotisserie chicken pulled and chunked with cream of chicken soup and chicken broth plus celery and onions sautéed. Easy soup. Not perfect homemade but will hit the spot.

2w          Reply

**Dorene Santee**

But would love to c u in pa

2w      Reply

**Dorene Santee**

Omg go to bar harbor

2w      Reply

**Minnie Leal**

I need to get back to my shopping addiction with you Geri, my pants are falling off of me, lol

2w      Reply

**Maria Vlahos Manojlovic**

Sending prayers and hugs your way. ❤️

2w      Reply

**Courtney Reed** ·

You are so cool! I love you and you are amazing!

2w      Reply

**Ada Ortiz**

I LOVE PUMPKIN SOUP

2w      Reply

**Sue Morgan Ruff**

I can send recipe. Not hard I promise

2w      Reply

**Dorene Santee**

Love ur shirt

2w      Reply

**Gail Fitzgerald**

What were your symptoms?

2w      Reply

**Shelly Sipe**

When my husband told my son that I had stage 4 liver cirrhosis my son was very quiet! Later the next day he said he was having a hard time accepting it and didn't want to lose it in front of me!

2w      Reply

**Dorene Santee**

I ll send u recipe

2w      Reply

**Marilyn Rejman**

Miss soup plantation

2w        Reply

**Dorene Santee**

I'm on east coast. I make chicken and dumpling or chicken pot pie

2w        Reply

**Sue Morgan Ruff**

Yes, I made them last week

2w        Reply

**Ada Ortiz**

IM The same way stubborn and hard to reach out for someone but I learn that sometimes we need to

2w        Reply

**Lane Gettys Lehman**

When do you have your apppointment?

2w        Reply

**Katalina Corona**

I honestly feel it's healthy for you to "chit~chat" whenever you want too

2w        Reply

**Felicia Rickett**

🙏🙏🙏🙏

2w        Reply

**Stacie Dunbar**

The hacker part was low key my fav part of all that BS 😜😜😐

2w        Reply

**Sue Morgan Ruff**

I wish Chicken and Dumplings mailed well, I would send you some. Or you were close enough to come over.

2w        Reply

**Denise Childers Staton**

That's Geri telling them off

2w        Reply

**Christine Von Nessen Hanks**

Geri, I just survived a double resection surgery that lasted 8 hours and the amount of complications including death didn't happen, great surgeons saved my life, but I'm one stubborn bitch and I don't give up, I'm alive and still in the fight!💪💜💕

2w        Reply

**Lane Gettys Lehman**
WOW girl! Thank you Jesus!

2w      Reply


**Cathy Payne**
Sending you lots of prayers

2w      Reply

**Katalina Corona**


2w      Reply

**Ada Ortiz**
MESSAGE ME ANY TIME HUN IM AVAILABLE 24/7

2w      Reply

**Dorene Santee**
Yea just like me I can't even set up a printer

2w      Reply

**Stacie Dunbar**
It's because you're a Virgo! We like to conquer our own way and we are the caregiver/rescuers, we nurture and don't like to be nurtured.

2w      Reply

**Midori Marie Keegan**
If you are then I'm your accomplice

2w      Reply

**Pauline Imbro-Allen**
I'll come out there and help you get your feisty on if you need me. I'm always here for you.

2w      Reply

**Peggy Harrell**
This year has been the worse for my family.I hate the C word

2w      Reply

**Dorene Santee**
But we alm need the shoulder to cry on I'm here for you

2w      Reply

**Gloria Roybal**
You have always been a blessing too many of us

2w     Reply

**Kay Connell Mullis**

That's her son

2w     Reply

**Elizabeth K Barry**

My brother had no symptoms. One night at work he had pain in his abdomen and after work a couple of people he worked with, took him to the hospital. Turned out to be his appendix. So they removed the appendix that night and sent it to pathology is that standard protocol. The appendix came back with some cancer cells so they decided to go back in and remove a few inches of the colon with the appendix was attached. His surgeon opened him up, and he was loaded from head to toe in all of his organs on his organs stuck to his abdomen all it is: And never had any symptoms to that night that his appendix came out.

2w     Reply

> **Lane Gettys Lehman**
>
> I am so sorry, That is horrible. How is he now?
>
> 2w     Reply

**Nikki Seh**

Geri, I'm sorry to hear this. Im glad you have support. As well as many others that have been with you for a long time. Sending much hugs and prayers to you! ❤️🤗

2w     Reply

**Katalina Corona**

Yes... it's good you told him

2w     Reply

**Jacqueline Kurtz**

Is that your man

2w     Reply

> **Melissa Enslow**
>
> **Jacqueline Kurtz** it's her son
>
> 2w     Reply
>
> **Katalina Corona**
>
> **Jacqueline Kurtz** no her son
>
> 2w     Reply
>
> **Jacqueline Kurtz**
>
> **Melissa Enslow** oh 👍🏼
>
> 2w     Reply

**Sussie Ellis**

Well sweetheart you have a ton of internet sisters here for you

2w          Reply

**Denise Childers Staton**

You're very much allowed to be in your feelings and share with your friends.

2w          Reply

**Carol Stage**

Cry all you want! Yes it is real, but this can be removed.

2w          Reply

**Alana Hilden**

Praying for you Geri and for Jo. You are in my thoughts. It's very scary to know you have Cancer. You are so use to being so strong and it's hard when you can't be as strong. Give yourself grace! 🙏🙏🙏❤️

2w          Reply

**Ada Ortiz**

PLEASE CALL ME WHEN YOU FEEL LIKE THIS

2w          Reply

**Dorene Santee**

Sending you big hugs.

2w          Reply

**Marilyn Rejman**

My brother had ut 4 yrs ago and I haven't had colonoscopy done yet...I will now

2w          Reply

**Katalina Corona**

I think it's very good for you mentally to share your thoughts and cry Geri... we ALL need people... 🙏💜

2w          Reply

**Midori Marie Keegan**

I shouldn't have left you damn it

2w          Reply

**Sue Morgan Ruff**

There is no shame in crying over this and NO shame in asking for a listening ear or a hug

2w          Reply

**Dorene Santee**

I no you for how long. Watched you for yrs. You have slot of people who love you and will be here for you.

2w     Reply

**Peggy Blankenship**

We know you & Love your talk tell it like it is

2w     Reply

**Gloria Roybal**

If there's anything we can do just say it and we'll do the best we can to make it happen

2w     Reply

**Pauline Imbro-Allen**

It's okay to cry. This is an emotional situation for you

2w     Reply

**Christine Von Nessen Hanks**

Geri, my son took it the hardest, how's Lee doing with all of this knowing your close relationship with him?

2w     Reply

**Ada Ortiz**

I'm sorry your by yourself now I would in a beat stay with you.

2w     Reply

**Shari Schnur**

RIGHT!!!! You are truly one of the baddest ladies I know!

2w     Reply

**Sis-carol Logan**

Love you my friend. U got my shirt on.lmao

2w     Reply

**Lorie Stolo**

I put mine off last year and now your making calling am to make appointment. Thank you

2w     Reply

**Tammy Taylor Aldrich**

We're here for you!

2w     Reply

**Melody Bee**



2w     Reply

**Denise Kov**

You have a whole Feisty army praying now

2w     Reply     Edited

**Sue Morgan Ruff**

We are here for you ! It. Is ok not to be ok

2w　　　Reply

**Lane Gettys Lehman**

can't it be benign? I started watching you years ago when you were the top selling jewelry. You think that there could be some correlation? I am so sorry honey!!

2w　　　Reply

**Chelsea Spangler**

You are strong and resilient you will beat it!!

2w　　　Reply

**Wendy Bailey Jacobellis**

I am due for one

2w　　　Reply

**Mara Wallgren-Hall**

Try grief counseling it has helped me so much with my health issues love ya girl

2w　　　Reply

**Carol Stage**

It is hard, but you are tough! Think positive...always!

2w　　　Reply

**Sis-carol Logan**

Did they find something

2w　　　Reply

**Rosa E Marron**

How is your son taking it ?

2w　　　Reply

**Elizabeth K Barry**

We all love you so much Geri

2w　　　Reply

**Dorene Santee**

Oh honey please you need to reach out to us. We are here for you. You need to just let us all take care of you.

2w　　　Reply

**Shari Schnur**

Geri ..... HUGS from afar!!!! You are LOVED and prayed for!!!!!!!!!!!!!!!!!

2w　　　Reply

**Tori M Kirkman**

I wish I was there to hug u and comfort you

2w      Reply

**Gloria Roybal**

Big Hugs 💞

2w      Reply

**Lori Wienke Landeros**

❤️❤️

2w      Reply

**Peggy Blankenship**

You are so tuff we know Geri

2w      Reply

**Karen Carter**

It's ok

2w      Reply

**Kay Connell Mullis**

BLESS YOUR HEART ❤️

2w      Reply

**Debra Karow**

ITS OK TO NOT BE OK HUN...HUGS

2w      Reply

**Melody Bee**

I'm so sorry!!! Sending hugs! Cancer can be a very emotional rollercoaster! I'm glad you're here talking to us!!!

2w      Reply

**Sussie Ellis**

Wish I could give you a big hug right now

2w      Reply

**Tori M Kirkman**

I'm always here for you

2w      Reply

**Chelsea Spangler**

Hugs you to mama 🫶

2w      Reply

**Tonyale Raney**



2w      Reply

**Pauline Imbro-Allen**

I love you Geri

2w      Reply

**Jacqueline Kurtz**



2w      Reply

**Tori M Kirkman**

Sending u my love

2w      Reply

**Pauline Imbro-Allen**

Just had mine. They took out 1 polyp that came back clean. I go in 3 yrs for another. If clear they said no more needed?

2w      Reply

**Melody Bee**

My mom only got hers done because my dad threatened her. She had surgery to remove cancer 2 weeks later. No symptoms. Like you said GET IT DONE

2w      Reply

**Kay Connell Mullis**

I just got on .,..... what's happening honey

2w      Reply

**Sussie Ellis**

Lost my mom to colon cancer I know the importance of a colonoscopy

2w      Reply

**Lane Gettys Lehman**

Have you been having blood and there were no issues or polyps until recently?

2w      Reply

**Carol Stage**

When is surgery?

2w      Reply

**Shari Schnur**

Thinking I might talk to my Doc. next time I go in. Thanks for the info!

2w      Reply

**Dorene Santee**

Omg they should have did something. I was pooping blood they did it all right away.

2w        Reply

**Lorie Stolo**

A few hours of drinking yuck out the benefit of the results is worth it!!!!

2w        Reply

**Amy Rasbury Garber**

Was one of your symptoms explosive diarrhea?

2w        Reply

**Sussie Ellis**

Hi hun. Best wishes healing powers sent to you

2w        Reply

**Ada Ortiz**

My DR said it was ok

2w        Reply

**Pauline Imbro-Allen**

Hi sweetheart

2w        Reply

**Dorene Santee**

My mom alwss as us said that no red especially if u r sick

2w        Reply

**Shari Schnur**

I was fortunate my doctor only had me do a Fecal Immunochemical Test. Did it at home and mailed it in.

2w        Reply

>  **Lane Gettys Lehman**
>
>  Are those accurate?
>
>  2w        Reply
>
>  **Christine Gossens**
>
>  **Lane Gettys Lehman** No! If you're able to do a colonoscopy, do one. It's MUCH more thorough!!
>
>  2w        Reply     Edited

**Ada Ortiz**

I do it with clear Gatorade

2w        Reply

**Katalina Corona**
How much do you have to drink of the prep???

2w        Reply

> **Melissa Enslow**
> **Katalina Corona** you have to drink the entire jug of the prep
>
> 2w        Reply
>
> **Katalina Corona**
> I understand that I was just wondering how much is in the jug lol?
>
> 2w        Reply
>
> **Melissa Enslow**
> **Katalina Corona** not sure but it's a big jug at least size of a gallon of milk
>
> 2w        Reply

**Peggy Blankenship**
I always get mine Cold mix it up & refrigerated

2w        Reply

**Felicia Rickett**
Doesn't an enema clean you out too?

2w        Reply

**Nina Somers**
I mixed mine with apple juice

2w        Reply

**Carol Stage**
You must drink the entire prep.

2w        Reply

**Karen Carter**
I mixed my prep with Gatorade .

2w        Reply

**Kristina Tenney Cottrell** ✅
I do not like getting older at all!!

2w        Reply

> **Michele S Herschel-Graham** ❶
> **Kristina Tenney Cottrell** omg me either !
>
> 2w        Reply

42

**Dorene Santee**

I did it with ginger ale

2w    Reply

**Tequila Sheets**

I drank all of the prep and 2 liters of sprite

2w    Reply

**Katalina Corona**

How much do you have to drink of the stuff?

2w    Reply

> **Jill Frelix**
>
> 64 oz
>
> 2w    Reply

**Elizabeth K Barry**

My Gastro doctor has me take four Dulcolax in the morning and four in the evening in at 5 o'clock. I have to drink 32 ounces of any liquid that doesn't have red dye in it with MiraLAX powder in it.

2w    Reply

**Dorene Santee**

I had lemon drank ginger ale and chicken broth in between

2w    Reply

**Jessie Lynn Tarver**

I drank the prep cold, with a straw to bypass the taste buds. That helped.

2w    Reply

**Ada Ortiz**

The funny part is after test is done and you in a room with other patients just farting is like an orchestra 😂

2w    Reply

> **Dorene Santee**
>
> **Ada Ortiz** yea it's hilarious
>
> 2w    Reply

**Tara Bethel**

Thank you for that I go in on October 23rd 🥰🥰

2w　　Reply

**Jeanne Beville**

My gastro doc told me to go liquid diet for 2-3 days prior and the prep is so much easier. Yes it is.

2w　　Reply

**Gloria Roybal**

Sometimes the thought of not wanting to know scares you away

2w　　Reply

**Dorene Santee**

Water has no taste

2w　　Reply

**Carol Stage**

You get a good nap!😴

2w　　Reply

**Elizabeth K Barry**

A and D ointment*

2w　　Reply

**Irene Sebestyen-Arroyo**

They put you out to sleep 😴

2w　　Reply

**Ada Ortiz**

For me is the drinking part

2w　　Reply

**Jill Frelix**

The after was horrible for me, I had gas so bad I cried 😭

2w　　Reply

**Elizabeth K Barry**

You will wanna also keep some AND ointment in your bathroom because you will get sore from the diarrhea and it will burn. So use the AND ointment around the anal area so the diarrhea won't burn.

2w　　Reply

**Kay Connell Mullis**

Hey beautiful JO

2w　　Reply

**Laura Yuen**

Ugh my colonoscopy and endoscopy are coming up the same day/same time !!! So tempted to cancel. First ever for both for me .

2w          Reply

> **Dorene Santee**
>
> **Laura Yuen** no don't just go
>
> 2w          Reply
>
> **Ada Ortiz**
>
> Don't worry I had done both before
>
> 2w          Reply
>
> **Zina Carroll**
>
> **Laura Yuen** piece of cake and over fast
>
> 6d          Reply

**Christine Adams Brandes**

No one told me that part! I'm gonna have my first

2w          Reply

**Jill Frelix**

I just stayed in the bathroom

2w          Reply

**Jo Castro**

My sis!!

2w          Reply

> **Dorene Santee**
>
> **Jo Castro** hi Jo
>
> 2w          Reply
>
> **Tara Bethel**
>
> Hi jo
>
> 2w          Reply

**René Murphy Cobb**

Need butterfly wings to wipe my butt with

2w          Reply

**Irene Sebestyen-Arroyo**

Typo toilet 🚽

2w     Reply

**Dorene Santee**

I need colonoscopy and endoscopy

2w     Reply

**Vicki Pearson**

Agreeed 100%

2w     Reply

**Jill Frelix**

My cancer doctor told me sugar has nothing to do with my cancer

2w     Reply

**Ada Ortiz**

I had 6 colonoscopy already

2w     Reply

**Melissa Enslow**

But just 24 hours of the prep vs finding cancer too late I take the colonoscopy any day

2w     Reply

**Jessie Lynn Tarver**

The procedure is great. The prep was awful. My ass burned for days! Use baby wipes, that's all I gotta say.

2w     Reply

**Irene Sebestyen-Arroyo**

Yes standby a tiolrt no doubt

2w     Reply

**Nina Somers**

The prep is horrible

2w     Reply

**Karla Jo Armstrong**

Totally agree

2w     Reply

**Laura Yuen**

I have a colonoscopy and endoscopy scheduled at the same time/same day

2w     Reply

**Ada Ortiz**

I wear diapers

2w          Reply

**Dorene Santee**

Yea have a commode in bedroom

2w          Reply

**Pam Brittain**

Anger is one of the steps, thst you will go through, with a disease

2w          Reply

**Carol Stage**

The prep is awful!

2w          Reply

**René Murphy Cobb**

My butt got SO RAW !!!!

2w          Reply

**Dorene Santee**

lol at least u still have your sense of humor

2w          Reply

**Karla Jo Armstrong**

Hey girlfriend. Prayers my friend

2w          Reply

**René Murphy Cobb**

Hello lovely lady !! PRAYING FOR YOU !!!!

2w          Reply

**Christine Von Nessen Hanks**

Omg, lmao, that voice you use, I love you Geri!

2w          Reply

**Gloria Roybal**

Was there blood in your bowels often

2w          Reply

**Iraida Montalvo**

Hi Gerry hugs and prayers.

2w          Reply

**Kay Connell Mullis**

Oh no ....... 😥 I'm so sorry and you will be in my Prayers

**Irene Sebestyen-Arroyo**

Theres a miracle ahead belivevme my brother has stage 4 cancer and now hes managing it. And he saids he feel fine now

2w    Reply

**Christine Von Nessen Hanks**

How do you feel about taking Ensure Shakes? They've helped my strength throughout all of this.

2w    Reply

**Patti Sta Elena**

Pure protein form Costco is good hardly any sugar

2w    Reply

**Jeanne Beville**

Do you have surgery scheduled?

2w    Reply

**Christine Von Nessen Hanks**

You're a realist and that's how to approach this.

2w    Reply

**Carol Stage**

I feel for you! I know what you are going through...😔

2w    Reply

**Peggy Blankenship**

I'm so sorry Geri Praying for Geri

2w    Reply

**Pam Brittain**

My sister always ate ice!! Colon cancer ppl will carve, ice, PCs of paper

2w    Reply

**Katalina Corona**

Oh Geri... I am so sorry🙏💜this just breaks my heart✝️

2w    Reply

**Dorene Santee**

We know u f brilliant ❤️

2w    Reply

**Monica LoMonaco**

Praying for you girl!

2w    Reply

**Dorene Santee**

Can u tell us the symptoms

2w          Reply

**Carol Stage**

Bleeding stools?

2w          Reply

**Christine Von Nessen Hanks**

Stress causes colon cancer as well.

2w          Reply

**Irene Sebestyen-Arroyo**

I would it have it done in wisk of an eye if my doctor said to do so

2w          Reply

**Katalina Corona**

I sweetie❤️🙏💜✌️😉

2w          Reply

**Ada Ortiz**

I have Chrons

2w          Reply

> **Miriam Gonzalez**
>
> Get a 2nd opinion. GI diagnosed and treated me for crohns for 4 yrs. Turns out it was cancer.
>
> 2w          Reply

**Denise Sexton**

I did the at home test this last time. Maybe I should have done the procedure

2w          Reply

**Elizabeth K Barry**

I have a colonoscopy done approximately every 2 to 3 years because I have colon issues. They also found some pre-cancerous polyps that they took out. And with the history of colon cancer with my brother, they do me every 2 to 3 years.

2w          Reply

**M Acosta Sandra**



2w          Reply

**Christine Von Nessen Hanks**

Awe, sweetie, it's scary shit Geri, I promise you that you'll beat this, gotta go through a little hell to get through this. I'm almost done with my 12 rounds of chemo, done! Never will I miss scans or blood work, ever again!

2w      Reply

**Lisa Shelko**

I sucked it up had my 1st one done

2w      Reply

**Dorene Santee**

I'm 10 yrs over due had one and had polyps removed

2w      Reply

**Pam Brittain**

Geri, simplify your life. Get rid of the big house and rest and enjoy your life😅📦🙏🙏

2w      Reply

**Jacqueline Kurtz**

Your business

2w      Reply

**Jacqueline Kurtz**

Do you still sell

2w      Reply

**Carol Stage**

Glad you looked into genetic testing for Lynch Syndrome…now…yes it could be from dots connected

2w      Reply

**Anne Wood**

You are a very strong beautiful woman you will beat whatever life throws at you

2w      Reply

**Patti Sta Elena**

Drink protein

2w      Reply

**Minnie Leal**

I'm so sorry Geri, f* cancer! Hate it with a passion! Sending hugs and prayers your way

2w      Reply

**Jessie Lynn Tarver**

I'm sorry you are going through this. I'm sorry they didn't catch it earlier. I had my colonoscopy done last month. I agree. Get them done! It's important!

2w     Reply

**Denise Sexton**
💙💙💙💙💙

2w     Reply

**Tequila Sheets**
Absolutely the GOAT

2w     Reply

**Melissa Enslow**
Stay positive you will beat this 💕

2w     Reply

**Patti Sta Elena**
If I was there I would give you a big hug

2w     Reply

**Dorene Santee**
Aww sweety hugs for you. You are amazing.

2w     Reply

**Bettie Leorena Avery**
Hugs. 💚

2w     Reply

**Cheryl Frazier**
Geri, how long ago did you have a colonoscopy (before this last one)

2w     Reply

**Pam Brittain**
Money is the root of evil

2w     Reply

> **Michele S Herschel-Graham** ❶
> **Pam Brittain** omg that's a 100% true !
>
> 2w     Reply

**Ali Zemball**
A year and half after I stopped, now battling bc

2w     Reply

**Patti Sta Elena**
I know some people who have been cured you can bet this

2w     Reply

**Christine Von Nessen Hanks**

There's no direction as you get thrown right into this shit, not enough support.

2w　　　Reply

**Marilyn Rejman**

Two friends stillselling and both are sick with odd things...I will have them watch this.

2w　　　Reply

**Christine Von Nessen Hanks**

I love you for raising awareness!!!

2w　　　Reply

**Jill Frelix**

What about Lee ❤️

2w　　　Reply

**Irene Sebestyen-Arroyo**

Ive got my colonoscopy every 8 to 10 years

2w　　　Reply

**Bettie Leorena Avery**

I connected the dots too.

2w　　　Reply

**Dionne Walach**

I don't know anything about your sister! Someone connect for me!!

2w　　　Reply

**Christine Von Nessen Hanks**

Jo's a sweetheart!

2w　　　Reply

**Lorie Stolo**

No matter what's happened in the past and what ns happened no haters have the right at this time to give you shit for anything!

2w　　　Reply

**Pam Brittain**

When is your surgery Geri?

2w　　　Reply

**Jill Frelix**

What about Lee ❤️

2w　　　Reply

**Carol Stage**

Dots connected

2w      Reply

**Dorene Santee**

I'm connecting

2w      Reply

**Jacqueline Kurtz**

Yes

2w      Reply

**Andria Holder**

guess that's why im so sick to all time

2w      Reply

**Minnie Leal**

If you have followed Geri for a while you should know "where" she is talking about

2w      Reply

**Irene Sebestyen-Arroyo**

Yup i know what your talking about

2w      Reply

**Dorene Santee**

Jo will make sure to take care of you.

2w      Reply

**Dionne Walach**

 love you Geri!

2w      Reply

**Christine Von Nessen Hanks**

I have always loved your authenticity!!!!

2w      Reply

**Rosanna Gonzales**



2w      Reply

**Jacqueline Kurtz**

I got the left side removed

2w      Reply

**Joanne Bonilla**

I have a friend that was stage 4 breast cancer. She should not be here. Her docs and nurses told her that a positive attitude goes a very long way. Today, she's cancer free 8 years. Stay positive girl! You have a tribe pulling for you.

2w      Reply

**Irene Sebestyen-Arroyo**

My two other brother had pulps they got them out

2w      Reply

**Jacqueline Kurtz**

I have lung cancer stage 1

2w      Reply

**Bettie Leorena Avery**

I was thinking the same thing

2w      Reply

**Kim Mc Intyre**

I still have a room full of that shit

2w      Reply

> **Mic Cervantes**
>
> **Kim Mc Intyre** same
>
> 2w      Reply

**Christine Von Nessen Hanks**

Mine was genetic as they did the testing at Johns Hopkins in Baltimore Maryland.

2w      Reply

**Jacqueline Kurtz**

Yep me to

2w      Reply

**Dionne Walach**

Where???

2w      Reply

**Dionne Walach**

Yes, all your family needs to be checked.

2w      Reply

**Dorene Santee**

Aww sweety don't cry u f going to beat this ❤️

2w    Reply

**Christine Von Nessen Hanks**

My dad beat Colon Cancer only to find out a deadlier Small Cell Lung Cancer through a Pet Scan.

2w    Reply

**Melissa Enslow**

I had my colonoscopy and had several large polyps removed and then this Feb diagnosed with breast cancer but caught it early on mammogram and now bilateral mastectomy and getting ready for hopefully my last surgery with the reconstruction process barring no complications and I am praying for you and your family 🙏🙏🙏🙏

2w    Reply

**Irene Sebestyen-Arroyo**

My younger brother is a twin

2w    Reply

**Dionne Walach**

Do you think there's a reason for the tumours?

2w    Reply

**Ali Zemball**

I hear you on the where did it come from

2w    Reply

**Denise Kov**

I am praying 🙏... I am sorry you are having to fight this

2w    Reply

**Christine Von Nessen Hanks**

Cancer doesn't play favorites as I've seen people in the greatest shape, eat healthy all their lives and still.

2w    Reply

**Rosanna Gonzales**

Cancer runs in our family... its not a matter of when for us, its a matter of what kind.

2w    Reply

**Mendy Murphree Seeman**

Geri your loved by so many 💖 💕

2w    Reply

**Mara Wallgren-Hall**

Sending strength and guidance with alot of prayers.

2w    Reply

**Lorie Stolo**

🙏 I have mine in a few weeks. Cancelled my appointment last year

2w    Reply

**Karen Carter**

You're in my thoughts Geri . Big (((( Hugs )))) girl .

2w    Reply

**Christine Von Nessen Hanks**

Thank you for coming live and sharing your story, I have always much respect for you Geri, love you!💜💕

2w    Reply

**Dionne Walach**

Early diagnosis is KEY!

Now you can deal and survive this.
You've done the right thing Geri!

2w    Reply

**ChiQuita Hodge**

My daughter found out she has stomach cancer she's 26

2w    Reply

**Dorene Santee**

We love you and you are going to beat this. ❤️❤️❤️

2w    Reply

**Kim Mc Intyre**

YOU are SUPERWOMAN!!

2w    Reply

**Anne Wood**



2w    Reply

**Pam Brittain**

My sister had colon cancer, 4 years ago. She's doing fine today.

2w    Reply

**Christine Von Nessen Hanks**

Thank you sweetheart, obviously if there's a sores it's not the end of the world. I just had my tumor in the Colon and Mass in my Liver removed in a double resection surgery last May. You got this Miss Geri!💪🏼

2w    Reply

**Ali Zemball**

Geri thoughts and prayers my sweet friend. Im battling the bc.

2w       Reply

**Gloria Roybal**

Love you Geri

2w       Reply

**Tammy Taylor Aldrich**

I've been praying for complete healing and the cancer is completely eradicated from your body! 🙏🙏

2w       Reply

**Kelly Culpepper Music**

Do you see yourself wanting to do any Chemo?

2w       Reply

**Rosemarie Colangelo**

🙏🙏🙏🙏

2w       Reply

**Sheree Compton**

My friend had it too gone in 2.5 months I will never try to push anything on you Geraldine that's not my place but the doctor said it was gone after 2.5 months with this protocol I love you girl praying for you 🙏🙏 here if you need me but won't overstep my place

2w       Reply

**Tammy Taylor Aldrich**

I'm sorry I'm late. What does it mean if it's in the walls of your intestines?

2w       Reply

**MaryAnn ODell**

Geri, I've been thinking about you and praying for you

2w       Reply

**Tammy Crisp Jones**

I'm witnessing a miracle right now in my friend who has stage 4 colon cancer. They could not remove the tumor surgically. She thought she had a gall bladder problem. God can heal you. 🙏

2w       Reply

**Irene Sebestyen-Arroyo**

My brother's colon cancer had spread to his bladder

2w       Reply

**Christine Von Nessen Hanks**

My Colon Cancer did spread in my liver.

2w       Reply

**Kelly Culpepper Music**

Us Paramedics, we'll trained, we tend try and diagnose our own symptoms.

2w    Reply

**Christine Von Nessen Hanks**

I put my Colonoscopy off because my dad had it and I just procrastinated it and then I put off taking the ColoGaurd, just had a gut feeling that something was wrong. Never again will I put these things off.

2w    Reply

**Jill Frelix**

I don't understand why the prep can't be easier, it's a lot 😔

2w    Reply

**Mendy Murphree Seeman**

Hey Geri good to see ya ❤️ 💙

2w    Reply

**Jeanne Beville**

Geri I'm so sorry. I pray the surgeon can remove all of the cancer and it has not spread. I'd be very nervous and scared too. Talk on lives as much as you can. You need to talk and we're here for you. 🙏❤️

2w    Reply

**Dorene Santee**

This is why I want to advocate to get colonoscopy at 30 and not 50

2w    Reply

**Christine Von Nessen Hanks**

My mass was huge and the Gastro guy knew right away it was cancer.

2w    Reply

**Sue Morgan Ruff**

Praying for you! You got this. I had a brain tumor at 28 and I am 67 now. You can get through this.❤️

2w    Reply

**Christine Von Nessen Hanks**

My Colon Mass was in the upper right quadrant that literally jumped on top of my liver and made a new home.

2w    Reply

**Wendy Oreilly**

I miss you an jo jo

2w    Reply

**Ruth Kelli Nichols**

Sending love and hugs Miss Geraldine 🙏❤️. I'm praying for you

2w     Reply

**Dorene Santee**

Have hope and faith. You got this. 🙏🙏🙏

2w     Reply

**Kim Mc Intyre**

You will kick cancers ass just like you kick ass in everything you do. You've got this!! Fck cancer

2w     Reply

**Melissa Enslow**

Hello 👋 🙏 praying for you 🙏🙏

2w     Reply

**Robin Randall**

MY 35 YEAR OLD COUSIN JUST PASSED AWAY FROM CANCER. HIS FUNERAL WAS TODAY

2w     Reply

**Dorene Santee**

Praying mantis They are good luck

2w     Reply

**Alicia Bf**

You think being around cidex?

2w     Reply

**Christine Von Nessen Hanks**

Hey Miss Geri, I saw your post yesterday and wanted to reach out to you about your diagnosis of Colon Cancer. I have been battling Colon Cancer that spread to my liver since last October, Positive ColoGaurd then a Colonoscopy, chemo since January and a double resection surgery in May just now a month into Post Chemo as there's very small lesions post surgery in the liver. I have needle ablations scheduled next month to microbe those suckers. You got this Geri, I am one tough bitch myself and this only made me more aware of my body and taking care of it. Thank God you went and got that Colonoscopy, you've got this Geri!!!! Love you!💜💕

2w     Reply

**Machyl Hall**

Hello beautiful

2w     Reply

**Kim Mc Intyre**

Hi Geri. Miss you girl ❤️🙏

2w     Reply

**Wendy Oreilly**

Hey girl to see you

2w     Reply

**Barbara Navarro-Adams**

Healing Blessings to you Geri

2w     Reply

**Elizabeth K Barry**

My brother was diagnosed at age 46. Cancer is happening at all ages now.

2w     Reply

**Suzie Ailes**

Hi darlin!! Love you ❤️

2w     Reply

**Tammy Crisp Jones**

My choir director's wife who's 35 years old has stage 4 colon cancer that has spread to her liver. She's had 6 chemo treatments and the colon cancer is gone. They're working on her liver now.

2w     Reply

**Gloria Roybal**

Diverticulitis is also a sign I also had it mine was caught early and was cut out did not spread thank God sending prayers they can get yours too

2w     Reply

**Stephanie Bolton**

Love you Geri..

2w     Reply

**Shaika Smith**

Keeping you in my prayers. You got this!

2w     Reply

**Patti Sta Elena**

Your a strong woman

2w     Reply

**Andria Holder**

so that causes migraines?

2w     Reply

**Patti Sta Elena**

You can beat this

2w     Reply

**Dorene Santee**

And I'm over due for my colonoscopy

2w        Reply

**Jill Frelix**

I'm exhausted from the chemotherapy pills I'm on it's hard ❤️

2w        Reply

> **Darlene Robin**
>
> **Jill Frelix**, what are you taking the pills for? My husband is taking chemo pills too.
>
> 2w        Reply
>
> **Jill Frelix**
>
> **Darlene Robin** breast cancer
>
> 2w        Reply
>
> **Darlene Robin**
>
> **Jill Frelix**, oh ok. I pray all is well.
>
> 2w        Reply
>
> **Jill Frelix**
>
> **Darlene Robin** for 5 years, I've done 2 years in December on Letrozole
>
> 2w        Reply

**Patti Sta Elena**

Just got on what kind of cancer is this

2w        Reply

**Ana Rivera Lmt**

That's why you were at the top!!!

2w        Reply

**Jacqueline Kurtz**

Was it from the jewelry we were selling

2w        Reply

> **Jennifer Dajero**
>
> All the toxins from that, did not help
>
> 2w        Reply
>
> **Jennifer Dajero**
>
> I'm sure
>
> 2w        Reply

**Linda Spencer** 👋

Of course Not

2w      Reply

**Dorene Santee**

I would love to talk to you privately about some symptoms I'm having. I'm exhausted all the time.

2w      Reply

**Mara Wallgren-Hall**

You become fearful then angry then it does work on your mental

2w      Reply

**Lorie Stolo**

I did it for a few years and this worries me.

2w      Reply

**Gloria Roybal**

  

2w      Reply

**Kelly Culpepper Music**

I feel you babe!

2w      Reply

**Stacie Dunbar**

I thought it was from school but it's making sense now, you've not been well for a minute 🙏

2w      Reply

**Jill Frelix**

Yes ma'am 💕

2w      Reply

**Sheree Compton**

You can detox your body honey love you ❤️ my friend totally cured with what I suggested let me put you in touch with her she will support you she's in Texas 🙏🙏🙏

2w      Reply

**Gloria Roybal**

Love you Geri

2w      Reply

**Ana Rivera Lmt**

Yes you are!!!!!

2w        Reply

**Jaime Skiles**

Hey my beautiful friend

2w        Reply

**Elaine Mesa**

Love and hugs to you. You are strong and can beat this one day at a time. 🙏🙏🙏

2w        Reply

**Kelly Culpepper Music**

Wow Geri, I have an autoimmune thing too that showed up a little while after I got out of that!

2w        Reply

**Wendy Oreilly**

Don't cry my friend I'm praying for you a love you very much

2w        Reply

**Mara Wallgren-Hall**

I feel your your fear

2w        Reply

**Marc Ferrara**

You are still beautiful

2w        Reply

**Lorie Stolo**

What about all the years of touching pap items

I

2w        Reply

**Jacqueline Kurtz**



2w        Reply

**Ana Rivera Lmt**

I so want to give you a hug sis!! Sending positive vibes hun. I'm in WA State

2w        Reply

**Stacie Dunbar**

Gerri, love you friend 🙏

2w        Reply

**Elizabeth K Barry**

My husband got diagnosed with colon cancer at 35

2w      Reply

**Andria Holder**

I've been so sick since i sold paparazzi

2w      Reply

**Sheree Compton**

Yep I totally understand what you have been through it's horrible

2w      Reply

**Mara Wallgren-Hall**

I agree  about that company

2w      Reply

**Wendy Oreilly**

My friend I love you very much

2w      Reply

**Kelly Culpepper Music**

Its full of poison.

2w      Reply

**Lucille Lay Pratt**

🙏🙏🙏 For you sweetie

2w      Reply

**Mara Wallgren-Hall**

Hi my Feisty

2w      Reply

**Kelly Culpepper Music**

I just messaged you.

2w      Reply

**Jacqueline Kurtz**

Hi sweetie

2w      Reply

**Toi Harrison-Pierre**

Hey, boo. I need to call and check on you this weekend.

2w      Reply

**Karen Freeman Herzog**

This hurts my soul for you.

2w     Reply

**Elizabeth K Barry**

I am praying for you my friend 🙏🙏

2w     Reply

**Winnie Gaston**

I remember you having stomach issues

2w     Reply

**Karen Freeman Herzog**

Paparazzi??.

2w     Reply

**Wendy Oreilly**

Hey girl

2w     Reply

**Cheryl Frazier**

I hope each day brings a little more strength, determination, and healing your way

2w     Reply

**Katalina Corona**

GOOD‼️🙏💜😜

2w     Reply

**Teresa Ayala**

I know

2w     Reply

**Jeni Stockmaster**

We go back like a cadillac w fo flats 😄

2w     Reply

**Felicia Rickett**

Sending hugs

2w     Reply

**Cheryl Frazier**

FIGHT FIGHT FIGHT!

2w     Reply

**Mendy Murphree Seeman**

Sending HUGS  🤗

2w     Reply

**Amy Miller**

Hi

2w        Reply

**Karla Jo Armstrong**

Nite

2w        Reply

**Jeni Stockmaster**

Ptsd- put the shit down 😂😂

2w        Reply

**Katalina Corona**

Exactly‼️

2w        Reply

**Fonda Gainey**

Hey geri

2w        Reply

**MaLu Martinez**

Hi Gerri. 😊

2w        Reply

**Katalina Corona**

😂😂😂😂😂😂omg

2w        Reply

**Wendy Bailey Jacobellis**

Wel

2w        Reply

**Katalina Corona**

Exactly ‼️

2w        Reply

**DrNichole Jackson Dreighton**

Wait WHAT!!???

2w        Reply

**Minnie Leal**

GN Geri

2w        Reply

**Minnie Leal**

Ok hugs

2w     Reply

**Taira Nikki Amatovallee** 👥

Shared

2w     Reply

**Taira Nikki Amatovallee** 👥

Hi

2w     Reply

**Selena McLeod**

Hey Geri

2w     Reply

**Felicia Rickett**

Soursop

2w     Reply

**Tori M Kirkman**

Love u

2w     Reply

**Mendy Murphree Seeman**

BIG HUGS   ❤️

2w     Reply

**Wendy Bailey Jacobellis**

Hugs

2w     Reply

**Sis-carol Logan**

Are u ok

2w     Reply

**Sis-carol Logan**

So true Geri

2w     Reply

**Bobbie Appleton**

Hello

2w     Reply

**Chelsea Spangler**

Hi beauty

2w     Reply

**Tori M Kirkman**

Hi love

2w      Reply

**Carol Stage**

Exactly!

2w      Reply

**Kristina Tenney Cottrell** ✅

lol

2w      Reply

**Cheryl Frazier**

Diarrhea???

2w      Reply

**Carol Stage**

Fatigue

2w      Reply

**Minnie Leal**

Omg

2w      Reply

**Jaime Skiles**

Facts

2w      Reply

**Carol Stage**

Hi!

2w      Reply

**Bettie Leorena Avery**

Hi

2w      Reply

**Rosanna Gonzales**

Hey you! 🥰

2w      Reply

**Alicia Bf**

Ok

2w      Reply

**Jacqueline Kurtz**

So sorry Geri

**Dorene Santee**

Hi Geri. Love you

**Marc Ferrara**

Omg hello

**Jill Frelix**

Hi Geri 😊

**Kelly Culpepper Music**

Yep

**Kelly Culpepper Music**

Hey lady!

**Destiny Norman**

Hey gf!

**Marilyn Rejman**

Big hug Geri

**Andria Holder**

hi

**Elizabeth K Barry**

Hello there Geraldine

**Winnie Gaston**

Hi

**Lisa Benavides**

Omg hello

**DrNichole Jackson Dreighton**

Are you misbehaving this late😅

2w        Reply

**Minnie Leal**

It's all about money and politics

2w        Reply

**Wendy Oreilly**

Prayers for u

2w        Reply

**Maria Stephanie Carrasco**

Prayers🙏🙏❤️

2w        Reply

**Cathy Reams**

Prayers

2w        Reply

**Katalina Corona**

Well don't get any crazy ideas and start baptizing your printer ‼️‼️‼️😂😂😂😂😂

2w        Reply

**Courtney Reed** ·

Agree!!

2w        Reply

**Peggy Blankenship**

Prayers

2w        Reply

**Dorene Santee**

Praying for you.

2w        Reply

**Lorie Stolo**

Can you take laptop to anther area and anger wifi and see if works

2w        Reply

**Karla Jo Armstrong**

Geri, it's a security major called two factor authentication

2w        Reply

**Gary Wager**

Minnesota isn't the East Coast

2w     Reply

**Pauline Imbro-Allen**
So then everyone should take the initiative and call you.

2w     Reply

**Tara Bethel**
Prayers for you geri

2w     Reply

**Debra Karow**
Praying for u Geri

2w     Reply

**Christine Adams Brandes**
You could probably refrigerate them

2w     Reply

**Kori Pellman**
Praying for you!

2w     Reply

**Jacqueline Kurtz**
Praying for you 🙏🙏🙏🙏

2w     Reply

**Patti Sta Elena**
Is Joe on

2w     Reply

**Tammy Myers** ✅
Praying for you!

2w     Reply

**Ali Zemball**
Agreed

2w     Reply

**Ada Ortiz**
Hello Dear God bless Semding prayers

2w     Reply

**Stephanie Bolton**
Agreed

2w     Reply

**Jaime Skiles**

Agreed

2w    Reply

**Irene Sebestyen-Arroyo**

Sending prayers to you Geri ❤️

2w    Reply

**Sheree Compton**

I would avoid biopsies

2w    Reply

**Anita Soto Humphrey**

Sending prayers ❤️🙏

2w    Reply

**Jennifer Dajero**

Continuing to pray for you.

2w    Reply

**Josephine Lo Biondo Donovan**

Praying for you Geri 🙏🙏🙏❤️

2w    Reply

**Andria Holder**

praying 🙏

2w    Reply

**Wendy Bailey Jacobellis**

Please and thanks

2w    Reply

**Buffy Crumrine**

Sending prayers!!!

2w    Reply

**Catherine Dixon**

Money, politics and power

2w    Reply

**ChiQuita Hodge**

❤️ prayers dear

2w    Reply

**Christine Von Nessen Hanks**

2025 can Suck It!!!!

2w        Reply

**Barbra Long**

Prayers for you Geri, ❤️🙏❤️

2w        Reply

**Kelly Culpepper Music**

Oh dear God!

2w        Reply

**Gary Wager**

Call tech support

2w        Reply

**Buffy Crumrine**

Wyoming

2w        Reply

**Trisha Ann Smira**

Replay 💕

2w        Reply

**Arlene Sarrah McFatter**

My Dr perforated my colon during colonoscopy and I can't make myself have another one.

1w        Reply

**Robin Williams Bishop**

My husband had stage 3 colon cancer 20 years ago. Had chemo, radiation and surgery and had a 80% chance of colostomy. The good news he is alive and healthy and the doctor saved him from colonoscopy. I will say it was a rough year for him and had to have colinoscopys every year and now every 3 years. Hang in there and will pray for good results.

1w        Reply

**Cj Nixt**

I did my colonoscopy 3 years ago and they found 2 polyps and have to have another one next year. Prep tasted nasty was close to my bathroom....I used cloths to wipe and the procedure was a breeze but oh boy afterwards had a 25 min drive home and barely made it to the bathroom....I'm glad I got it done but wowza that drink sucks

1w        Reply

**Anne Marie Bentley**

My father in law was told he had something in his colon in 83 and he died in 88 he did not go have it looked at so It can spread faster than 10 years, that was in the 80s . My dad had it and I get checked every 5 years. It doesn't have to run in the family, it just takes one time. Praying for your recovery!!!!!

6d        Reply

**Kim Pax**

You have us all we may have never met, but chat with us anytime you need to!❤️

2w      Reply

**Bridget A Vega**

Yes! It is worth it. I did the same thing. Was very open on FB with my cancer journey as well. Including the skin cancer . Several people inbox me thanking me. Skin Cancer / endometrial cancer …. So yes! If it's only 1 person it's worth it. I have you in prayers. 🙏🙏🙏💜💜💜

6d      Reply

**Adena D. Venable**

Hi Geri!! I definitely remember you having stomach issues looooong ago and I am keeping you in my prayers. You are not alone.

2w      Reply

**Kimberly Heibel**

OMG 😳 **Geraldine Feisty Souza** I am so very sorry to hear about this. I have you in my thoughts and prayers 🙏🙏🙏

2w      Reply

**Claudia Garcia**

Your are not alone my friend. Love you lots.

2w      Reply

**Christine Gossens**

Geri - I hear you and am standing with you today.

2w      Reply

**Ginny Uplinger Morton**

Yea the clubhouse Christian's who lie and redid conversations made me ill. The power of prayer is real God is real we all are perfect we are we each of us. Gerri your a good person inside and out and caring and loving we all don't agree but it's ok and I love how you are so open and I have followed and spoke to you many times. I love you prayers prayers my mom had colon cancer also dad had and he has passed cancer everywhere due to the water at the bases we were at.

2w      Reply

**Helen Roberts** 🔟

Prayers for you for God's complete healing. We love you Geri.

1w      Reply

**Ashley Brooke**

I am praying for everything and everyone around you 🙏 ❤️

2w      Reply

**Roberta Benedict Gibson** ✷

Sending positive vibes and prayers. 🙏🙏🙏

2w      Reply

**Debbie Garner**

Just forgive and move on. ❤️

2w      Reply

**Cj Nixt**

You're in my prayers! You're a fighter, you will beat this and I hate that you are going thru all this.

1w      Reply

**Cj Nixt**

It's okay to not be okay....no one likes it but in this case it's understandable

1w      Reply

**Buddy Mac**

This news hit hard.so sorry baby girl. Be strong.

2w      Reply

**Connie Myers**

Hang in there stay strong take care.

2w      Reply

**Lee Ann Penberthy**

#replay

2w      Reply

**Cj Nixt**

#replay

1w      Reply

**Ada Truesdale**



2w      Reply

**Sherrie Stoupis**



1w      Reply

**Connie Almeda**

**Jennifer Virgen**

1w      Reply

**Connie Almeda**

**Priscilla Boudreaux-Renteria**

1w     Reply

**Connie Almeda**

**Lydia Pena**

1w     Reply

**Dolores Garcia Molina**

**Irma Garcia Mancera**

6d     Reply

**Teresa Hullett Hemphill**

Research ivermectin and fenben

2w     Reply

**Gail Moore Johnson**

Hang in there! I beat breast cancer!!

2w     Reply

**Christine Gossens**

Geri - please talk to us about anything and everything whenever you need company. We are here!

2w     Reply

**Connie Myers**

Fight fight fight your going to win win win. prayers

2w     Reply

**Ada Truesdale**

Replay

2w     Reply

**BJ Taylor**

My thoughts and prayers are with you Geri, I have been a follower of yours for quite awhile. I use to be on your team when you were with that jerk of a company. When I lost my daughter the BOMBSHELL'S really took care of her daughter and myself. That was in 2020.
As of today a year ago I was diagnosed with bladder cancer. I can totally understand what you're going through. Just know your in my thoughts and prayer's.

1w     Reply

**Nancy Tyson Harper**

Im so sorry sweetie. My thoughts and prayers are with you.

2w     Reply

**Luke Robert's**

Replay omg geri your amazing keep strong from all of the UK 🇬🇧 you have this xxx

2w      Reply

**Ginny Uplinger Morton**

Beginning of a night mate for you but you overcame that and never backed down

2w      Reply

**Ginny Uplinger Morton**

Prayers

2w      Reply

**Glenda Diguardo** 🏳

**#replay**..praying for you my friend. YOU are amazing

2w      Reply

**Leslie Mock Lambright**

**#watching** replay

2w      Reply

**Linda Koback** ❺

Hi Gerry

2w      Reply

**Connie Myers**

**#replay** Hate that you're going through this. Prayers that it didn't spread.

2w      Reply

**Melissa Wager**

Hey beatiful

2w      Reply

**Maeli Estrella Rodríguez**

🙏🙏🙏🙏🙏🙏🙏

2w      Reply

**Gayle Knipe**

I had colon cancer 4 years ago. I dealt with alone.

2w      Reply

**Gayle Knipe**

**#replay**

2w      Reply

**Rhonda Jenkins Johnson** ❺

**#replay**

2w    Reply

**Dorene Santee**

Not me I'm exit only too but yes go get it done

2w    Reply

**Joy Fawbush Criss**

PET SCAN Geri hon plz 😭😭😭😭

2w    Reply

**Joy Fawbush Criss**

Geri, get a PET SCAN !!! 🥺🥺🥺🥺

2w    Reply

**Rhonda Wills Lee**

I don't have to be careful with my words. Paparazzi is bad!
I know several past consultants that were at the top in sales....they are sick or have passed away.
Shannon... I worry about her daughter who was by her side selling that crap!

4d    Reply

**Cj Nixt**

I got out of papa when tests came up from you & 2 others and got tested and was losing my hair from it and got bad sick now I have Leaky Gut syndrome. I feel they pay people off to get by with their crap! I'm glad Washington state took a stand. I got rid of all my inventory and do cleansing monthly.

1w    Reply

**Lennie McFarland**

Hello

2w    Reply

**Leticia Rodriguez** ❷



2w    Reply

**Stevie Vics**

Bless your heart Gerry. Praying for you. Love you so much!! 🙏🙏❤️ Don't cry. We're here for you!
Stress brings on a lot of this shit!! Prayers! 🙏😭🙏

2w    Reply

**Sharon Pearce**

My mother and daughter have had breast cancer and both are free of cancer today

2w    Reply

**Sharon Pearce**

My brother was just diagnosed with pancreatic cancer but it's the slow kind and dr feels like he has a great chance.

78

2w      Reply

**Leticia Rodriguez**
❤️❤️❤️❤️

2w      Reply

**Stevie Vics**
Hi Gerry

2w      Reply

**Sharon Pearce**
I've always sit in the back and kept quiet but I think a lot of you and your honesty

2w      Reply

**Leticia Rodriguez**
🤣🤣🤣🤣

2w      Reply

**Sharon Pearce**
Prayers, love you and big hugs!! 💕🙏

2w      Reply

**Leticia Rodriguez** 
🫶🫶🫶🫶

2w      Reply

**Tina DeForest**
Hang in there. 🌹❤️🙏

2w      Reply

**Kim Pax**


2w      Reply

**Sharon Pearce**
That's exactly right Geri!!

2w      Reply

**Sharon Pearce**
I believe in God and sincere prayers from the heart and soul works!

2w      Reply

**Tina DeForest**


2w      Reply

**Sharon Pearce**

Exactly!!

2w      Reply

**Ashley Brooke**

I cant lol😂😭i know too many ppl like that 😭🤦‍♀️

2w      Reply

**Sharon Pearce**

They act like they don't sin but judging others is a sin

2w      Reply

**Debbie Garner**

I do also. We are all equal!!! Don't waste you time on people who think they are better. We Are Equal!!

2w      Reply

**Joy Fawbush Criss**

lol

2w      Reply

**Tina DeForest**

We choose to be offended. It's a choice!

2w      Reply

**Debbie Garner**

Prayers for everything g and all people.

2w      Reply

**Teresa Morgan Roberson** ❹

Preach girl 👍😄

2w      Reply

**Tina DeForest**

There sure are extreme on everything out there. You're so right!

2w      Reply

**Debbie Garner**

No one is better than another

2w      Reply

**Ashley Brooke**

That damn printer better work for you! Or im throwing it out the window lol

2w      Reply

**Sharon Pearce**

Praying for you and your family!! 🙏🙏

2w      Reply

**Kim Pax**

((❤️)) night.

2w      Reply

**Tina DeForest**

When I say I'm praying. I'm truly praying. Regardless of your beliefs. ❤️🌷🙏

2w      Reply

**Teresa Morgan Roberson** ❹

Humor is good 👍

2w      Reply

**Teresa Morgan Roberson** ❹

👍😅🙏

2w      Reply

**Tina DeForest**

Goodnight! Praying earnestly for you. We are here for you anytime!! ❤️

2w      Reply

**Ashley Brooke**

Geri im praying for you ❤️

2w      Reply

**Tina DeForest**

Delete all connections except the one!

2w      Reply

**Ashley Brooke**

Too many connections geri?

2w      Reply

**Tina DeForest**

You'll have to delete any other network connections. Just keep the one you want to use.

2w      Reply

**Debbie Garner**

Only Jesus can help us all. I realize that now.

2w      Reply

**Tina DeForest**

I'm good. Praying so hard for you!! 🙏❤️🙏

2w        Reply

**Tina DeForest**

Master hacker 😂😂😂

2w        Reply

**Nikki Soutter Yarbrough**

New printer 🤣🤣

2w        Reply

**Joy Fawbush Criss**

Yes

2w        Reply

**Talitha Mote Eldredge**

There is a noodle called Reems in the frozen that's pretty good

2w        Reply

**Tina DeForest**

My printer did that until I decided to just do the printing Bluetooth with WiFi.

2w        Reply

**Lea Fleischmann**

Hi Geri, how is school

2w        Reply

**Debbie Garner**

When will you be back on Geri??

2w        Reply

**Yudelka Maria**

Geri prayers for you. I follow you since the Papa days. ❤️🙏

2w        Reply

**Tina DeForest**

Just like grief has stages. Getting a shocking diagnosis has stages also. We know how strong you are but even the strongest person needs support and encouragement. You have your Feisty gals who love you and we can distract you even if for an hour. We love you. ❤️🙏

2w        Reply

**Debbie Garner**

You only need to know Jesus Christ. Only he will grant our prayers, and I am praying hard for you.

2w        Reply

**Lane Gettys Lehman**

❤️❤️

2w    Reply

**Joy Fawbush Criss**

Lee is her son

2w    Reply

**Debbie Garner**

Thank you so much Geri

2w    Reply

**Debbie Garner**

I watched you Paparazzi years ago

2w    Reply

**Lane Gettys Lehman**

I did too!!

2w    Reply

**Teresa Morgan Roberson** ❹

🙏❤️🙏

2w    Reply

**Debbie Garner**

We all have a journey. 🙏❤️

2w    Reply

**Leticia Rodriguez** ❷

🤲🤲🤲🤲🤲

2w    Reply

**Leticia Rodriguez** ❷

❤️❤️❤️❤️

2w    Reply

**Joy Fawbush Criss**

We wouldn't expect you to be ok Geri !! You're human. 😓😓😓😓

2w    Reply

**Debbie Garner**

We are never alone

2w     Reply

**Leticia Rodriguez** ❷

It's ok Gery, you got this

2w     Reply

**Teresa Morgan Roberson** ❹

I agree do a colonoscopy! My dad had colon cancer and ever since then I've had a colonoscopy ever since my doctor told me to get one for prevention.

2w     Reply

**Tina DeForest**

Please advocate for a PET Scan as soon as they will do it!! Don't let them delay things! You have to advocate for everything now. 🙏❤️

2w     Reply

**Debbie Garner**

Thank you for your courage.

2w     Reply

**Joy Fawbush Criss**

CT Scans are not accurate !!! 😢😢😢

2w     Reply

**Debbie Garner**

I want to know how things go. Praying hard for you!

2w     Reply

**Talitha Mote Eldredge**

That use to be a preventive in some instances along with mammograms

2w     Reply

**Kim Pax**

I've had cancer, tumor on my ovary. I don't take any chances. Yearly mammograms, every three years colonoscopy.

2w     Reply

**Debbie Garner**

You have helped me so much!

2w     Reply

**Kim Pax**

I drink a 8 ounce glass every 15 minutes when I start. I mix with the lemonade packet.

2w     Reply

**Debbie Garner**

Thanks for telling me. I didn't know it wasn't as good.

2w      Reply

**Kim Pax**

Refrigerate your prep. I found when it's cold it's better to get down.

2w      Reply

**Debbie Garner**

Drink Roar!! It's great! Get from company or QVC

2w      Reply

**Teresa Morgan Roberson**  ❹

The last time I had a colonoscopy and did the prep I was running out at both ends on the toilet. I had to have a trash can to catch it while I was on the toilet.

2w      Reply

> **Joy Fawbush Criss**
>
> **Teresa Morgan Roberson** me too girl 😳😳😳
>
> 2w      Reply
>
> **Teresa Morgan Roberson**  ❹
>
> **Joy Fawbush Criss** it was hell for sure.
>
> 2w      Reply
>
> **Joy Fawbush Criss**
>
> Teresa Morgan Roberson Exactly!!! For sure !!! 🤢🤢🤢
>
> 2w      Reply

**Talitha Mote Eldredge**

I was gonna have Exit Only tatted on my butt🤣🤣

2w      Reply

**Michele S Herschel-Graham**  ❶

Yup it is !

2w      Reply

**Teresa Hullett Hemphill**

I've had probably 8 or 10

2w      Reply

**Debbie Garner**

They have pills now but most insurance will not pay good on pills, just the liquid you drink

2w      Reply

**Teresa Hullett Hemphill**

I love the badae

2w     Reply

**Teresa Hullett Hemphill**

Hey Jo

2w     Reply

**Talitha Mote Eldredge**

Baby wipes

2w     Reply

**Teresa Hullett Hemphill**

I just wore depends

2w     Reply

**Teresa Hullett Hemphill**

Yesss

2w     Reply

**Michele S Herschel-Graham** ❶

It's not ! So easy ! Just the prep is a pain in the ass !

2w     Reply

**Debbie Garner**

I lost several friends from Covid problems after they had Covid. I had long Covid

2w     Reply

**Teresa Hullett Hemphill**

 

2w     Reply

**Debbie Garner**

Long Covid have caused many cancers and heart conditions also.

2w     Reply

**Michele Retzler** ❺

Hugs and prayers for you Geri 💜

2w     Reply

**Debbie Garner**

Processed foods have damaged and killed so many.

2w     Reply

**Linda Dickerson Hardwick**

Prayers for you Geri ❤️🙏🙏🙏

2w       Reply

**Ashley Brooke**

Is colon cancer hereditary Geri?

2w       Reply

**Joy Fawbush Criss**

Geri, hon you need a PET scan !!! 😢😢😢😢

2w       Reply

> **Michele S Herschel-Graham** ❶
>
> **Joy Fawbush Criss** definitely
>
> 2w       Reply

**Michele S Herschel-Graham** ❶

Just do a colonoscopy forget the color guard test

2w       Reply

> **Melissa Enslow**
>
> **Michele S Herschel-Graham** yes the Colo guard test only test for blood in the stools it doesn't tell you if you have a tumor or polyp in the colon or intestines do the colonoscopy
>
> 2w       Reply
>
> **Michele S Herschel-Graham** ❶
>
> **Melissa Enslow** yes for sure. Colonoscopies are not a big deal just do it
>
> 2w       Reply

**Tina Marie Hernandez**

I had a colonguard done and came out negative but I would like my tests done

2w       Reply

> **Lane Gettys Lehman**
>
> What is that?
>
> 2w       Reply

**Debbie Garner**

Can I ask what were your symptoms.

2w    Reply

**Teresa Hullett Hemphill**

I have to have them every 2 years

2w    Reply

**Tina DeForest**

Your body has been fighting all along. 😢

2w    Reply

**Ruby Jean English**

💗🙏💗

2w    Reply

**Joy Fawbush Criss**

Hello Geri. ❤️❤️❤️

2w    Reply

**Tina DeForest**

Awe... it's going to be ok sweetie. Don't cry. ❤️❤️❤️❤️❤️❤️❤️

2w    Reply

**Kat Huffman Whitacre**

I worked for a GYN for 24 years. I know HPV very well.

2w    Reply

**Tina DeForest**

My sister in law has 4th stage aggressive colorectal cancer. Her Dr said it was likely from bariatric surgery changing her digestion. Said he's seen it frequently in bariatric surgery patients. It did not show in genetic testing or family history. Praying for the best for you. 🙏❤️ 🙏

2w    Reply

**Michelle Ann**

I have been a silent watcher of yours for a couple of years. I think you are a beautiful human being with a beautiful soul! Ever since I saw your post the other day I have been thinking and praying for you ❤️

2w    Reply

**Lucinda Bradley**

I connected it

2w    Reply

**Mic Cervantes**

I connected omg

2w      Reply

**Teresa Hullett Hemphill**

I think I'm following what you're saying.. I'm so very sorry. I'm praying complete healing over you ❤️🙏❤️

2w      Reply

**Mic Cervantes**

Ooo

2w      Reply

**Mic Cervantes**

Where

2w      Reply

**Kim Pax**

I have a colonoscopy every three years because they always find polyps. I had 7 polyps removed at the last one.

2w      Reply

**Talitha Mote Eldredge**

So if they decide on colostomy bag will you do it? That's alot to swallow if you don't wanna answer.

2w      Reply

**Tina DeForest**

Hey beautiful! ❤️Praying for you! 🙏

2w      Reply

**Lisa Arias Dacumos**

My daughter just had a vasectomy and did 30 rounds of radiation now they want to remove and give her a full on hysterectomy because her cancer feeds off of estrogen she's 42 years old and now we think my husband has cancer, but he will not go to the doctors he does not wanna knowand I'm really sorry to hear this about you. You're in my prayers.

2w      Reply

**Lisa Arias Dacumos**

You're in my thoughts and prayers

2w      Reply

**Cindy M Davis** ❶

I'm so sorry. Have they said anything about a colostomy that could be reversed later

2w      Reply

**Cindy M Davis**

Bump

2w     Reply

**Kathleen Rodriguez** 🌑

Prayers 🙏🙏🙏🙏

2w     Reply

**Heather Plaisance**

🙏🙏🙏

2w     Reply

**Heather Plaisance**

Referred pain from CA

2w     Reply

**AnneMarie Spagnola Dahleiden**

May I ask why they wanted to cancel your appointment? Thank God you insisted on it. Always go with your gut.

2w     Reply

**Lucinda Bradley**

You have an amazing sister

2w     Reply

**Lucinda Bradley**

Sending prayers

2w     Reply

**Lourdes Santiago** 🌑

I am had colon rectal cancer.

2w     Reply

**Lisa Arias Dacumos**

Hi beautiful

2w     Reply

**Kathleen Templeton** 🏴

Emma and sherri are yelling hi too their favorite feisty lady

2w     Reply

**Anita Wells** 🏴

Prayers we love you

2w      Reply

**Darlene Riccio Lance** ✦

Sending my love

2w      Reply

**Katie Furtado**

I love you so much ❤️🩵😘

2w      Reply

**Buddy Mac**

You have worked your a$$ off.

2w      Reply

**Linda Spencer** 👋

Hey Geri🙏🙏❤️🌹

2w      Reply

**Heather Plaisance**

Hey Gerri! Was this your first scope? It's so scary. 🙏🙏🙏

2w      Reply

**Buddy Mac**

Well shi$%%%%

2w      Reply

**AnneMarie Spagnola Dahleiden**

It's all about money they do not care about us at all.

2w      Reply

**Katie Furtado**

I love your whole soul. ❤️❤️😭💕

2w      Reply

**Kim Pax**

Good evening. Hugs. ❤️

2w      Reply

**Buddy Mac**

I'm so sorry
..sucks

2w      Reply

91

**Buddy Mac**

My maid stole all of my p and she has cancer.

2w        Reply

**Buddy Mac**

Handled.tons

2w        Reply

**Buddy Mac**

Well I said it the p word

2w        Reply